UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION

IN RE:                                                          CHAPTER 11

MOSAIC MANAGEMENT GROUP, INC.,                Case No. 16-20833-EPK
MOSAIC ALTERNATIVE ASSETS LTD., and          (Jointly Administered)
PALADIN SETTLEMENTS, INC.,

       Debtors.

_____/

**INVESTMENT TRUSTEE'S MOTION FOR ENTRY OF ORDER (A) DETERMINING EXTENT OF INVESTMENT TRUST'S LIABILITY FOR POST-CONFIRMATION QUARTERLY UNITED STATES TRUSTEE FEES AND (B) DIRECTING REIMBURSEMENT OR AUTHORIZING CREDIT FOR OVERPAID FEES**

       Margaret J. Smith, the Investment Trustee of the Mosaic Investment Trust (the "Investment Trustee"), established pursuant to the Mosaic Investment Trust Agreement (the "Investment Trust Agreement") in the jointly administered Chapter 11 cases of Mosaic Management Group, Inc., Mosaic Alternative Assets, Ltd., and Paladin Settlements, Inc. (collectively, the "Debtors"), files this Motion for Entry of Order (A) Determining Extent of Investment Trust's Liability for Post-Confirmation Quarterly United States Trustee Fees and (B) Directing Reimbursement or Authorizing Credit for Overpaid Fees (the "Motion"), and in support thereof states as follows:

## I.    JURISDICTION AND VENUE

       1.    The Court has jurisdiction over this Motion pursuant to 28 U.S.C. §§ 157 and 1334, as well as the Confirmation Order (defined below).

       2.    This Motion constitutes a core proceeding within the meaning of 28 U.S.C. § 157. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## II.    BACKGROUND

### A.    Plan Confirmation and Establishment of Mosaic Investment Trust

3.      On August 4, 2016, each of the Debtors filed a petition for bankruptcy relief under Chapter 11 of the U.S. Bankruptcy Code.

4.      On May 31, 2017, the Court held the hearing on the approval of the *Plan Proponents' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* (ECF No. 488) (the "Plan"), and on June 6, 2017, the Court entered its *Order (I) Approving on a Final Basis the Disclosure Statement Pursuant to § 1125 of the Bankruptcy Code and (II) Confirming the Plan Proponents' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* (ECF No. 1036) (the "Confirmation Order"). The effective date of the Plan occurred on June 7, 2017 (the "Effective Date").

5.      Pursuant to the Plan and Confirmation Order, virtually all of the Debtors' assets transferred to the Mosaic Investment Trust (the "Investment Trust") to be managed by the Investment Trustee for the benefit of the Trust's beneficiaries—those investors and creditors with allowed claims.

### B.    <u>Quarterly UST Fees</u>

6.      While the instant Bankruptcy Case remained and continues to remain open, the Investment Trust is assessed quarterly trustee fees by the Office of the United States Trustee ("UST"). Article 3.4 of the Plan requires the Investment Trustee pay all post-confirmation sums required.

7.      In accordance with the existing UST fee schedule in place at the time the Confirmation Order was entered, the Investment Trust paid the following amounts in 2017 to the UST:

| Quarter 2 2017 | $9,100.00 |
| Quarter 3 2017 | $6,500.00 |
| Quarter 4 2017 | $6,500.00 |

8.      Effective October 26, 2017—almost four months after the Effective Date of the

Plan, Congress amended Title 28, Section 1930. The amendment to Section 1930 effected an

*833% increase* in the maximum post-confirmation quarterly fees payable by certain chapter 11

debtors, from $30,000 per quarter to $250,000 per quarter in which distributions total $1 million

or more (the "Amendment"). The following chart illustrates the effect of the Amendment:

### Prior Fee Schedule

| Quarterly Disbursements | Applicable UST Fee |
|---|---|
| $0-14,999 | $ 325 |
| $15k-74,999 | $ 650 |
| $75k-149,999 | $ 975 |
| $150,000-224,999 | $ 1,625 |
| $225,000-299,999 | $ 1,950 |
| $300,000-999,999 | $ 4,875 |
| $1,000,000-1,999,999 | $ 6,500 |
| $2,000,000-2,999,999 | $ 9,750 |
| $3,000,000-4,999,999 | $ 10,400 |
| $5,000,000-14,999,999 | $ 13,000 |
| $15,000,000-29,999,999 | $ 20,000 |
| $30,000,000 or more | $ 30,000 |

### Fee Schedule pursuant to the Amendment

| Quarterly Disbursements | Applicable UST Fee |
|---|---|
| $0-14,999 | $ 325 |
| $15k-74,999 | $ 650 |
| $75k-149,999 | $ 975 |
| $150,000-224,999 | $ 1,625 |
| $225,000-299,999 | $ 1,950 |
| $300,000-999,999 | $ 4,875 |
| $1,000,000 or more | **1% of quarterly disbursements or $250,000, whichever is less** |

9.      By its terms, the Amendment applies to disbursements occurring in Chapter 11 bankruptcy cases on or after January 1, 2018.

10.      Accordingly, for calendar year 2018 and 2019, the Investment Trust was assessed and has paid the following amounts for UST fees:

| Quarter 1 2018 | $27,261.39 |
|---|---|
| Quarter 2 2018 | $101,143.82 |
| Quarter 3 2018 | $10,618.43 |
| Quarter 4 2018 | $4,875.00 |
| Quarter 1 2019 | $4,875.00 |
| Quarter 2 2019 | $25,793.06 |
| **TOTAL** | **$174,566.70** |

11.      Utilizing the pre-Amendment UST quarterly fee schedule, during the same period Quarter 1 2018, through Quarter 2 2019, the fees assessed to the Investment Trust would have totaled only $48,750.01, a difference of $125,816.69.

12.      The following chart illustrates, by quarter, the figures detailed above:

| | UST Fee Calculation | | |
|---|---|---|---|
| | Prior Method | New Method - Actual Paid | Overpayment |
| 2Q2017 | $ 9,100.00 | $ 9,100.00 | $ - |
| 3Q2017 | 6,500.00 | 6,500.00 | - |
| 4Q2017 | 6,500.00 | 6,500.00 | - |
| 1Q2018 | 9,750.00 | 27,261.39 | (17,511.39) |
| 2Q2018 | 13,000.00 | 101,143.82 | (88,143.82) |
| 3Q2018 | 6,500.00 | 10,618.43 | (4,118.43) |
| 4Q2018 | 4,875.00 | 4,875.00 | - |
| 1Q2019 | 4,875.00 | 4,875.00 | - |
| 2Q2019 | 9,750.00 | 25,793.06 | (16,043.06) |
| **Totals** | $ 70,850.00 | $ 196,666.69 | $(125,816.69) |

13.     The Amendment was enacted and took effect well after the Effective Date and confirmation of a Plan, which was drafted and confirmed by hundreds of constituents located around the world, who relied on projections demonstrating that the Investment Trust would pay significantly lower quarterly fees to the UST. The difference of $125,816.69 in additional fees for only six quarters was neither contemplated by, nor included in, the projections used to solicit votes on the Plan.

14.     As a result, the Investment Trustee files this Motion seeking a determination that the Investment Trust is not liable for post-confirmation quarterly UST fees based on the Amendment and directing the UST to either reimburse the Investment Trust or alternatively issue credit against future UST fees to the extent of overpayment.

### III.   ARGUMENT

**A.  The Amendment does not apply retroactively and therefore does not apply to the Trust**

15.     At least two courts have determined that the Amendment does not apply to cases pending, or plans confirmed, prior to the Amendment taking effect. *See In re: Life Partners Holdings, Inc. et al.*, 15-40289-MXM-11, 2019 WL 3987707, at *4-6 (Bankr. N.D. Tex. Aug. 22, 2019); *In re Buffets, LLC*, 597 B.R. 588, 596 (Bankr. W.D. Tex. 2019); *but see In re Circuit City Stores, Inc.*, 08-35653-KRH, 2019 WL 3202203, at *5 (Bankr. E.D. Va. July 15, 2019)(finding, based on precedent regarding a 1996 amended to Section 1930, that the Amended could be applied retroactively, but still finding the Amendment unconstitutional on other grounds, discussed below).

16.     Citing the Supreme Court's decision in *Landgraf v. USI Film Prods.*, 511 U.S. 244, 286 (1994), the *Buffets* court held:

> Nothing in the statute or legislative history indicates that Congress intended the [A]mendment to apply retroactively. While the increase applies only to disbursements made on or after January 1, 2018, it does not specify its application to cases pending. The new UST fee of $250,000 per quarter should not be applied to pending cases with a confirmed plan when the statute became effective on October 26, 2017, and the fees became effective in the first quarter of 2018.

*Buffets*, 597 B.R. at 596

17.     The *Buffets* court noted that the Amendment "imposes new duties and liabilities on the Reorganized Debtors with respect to transactions already completed. This increase in financial liability negatively impacts the Reorganized Debtors … An increase in UST fees to $ 250,000 per quarter ($1 million per year) requires the Debtors to pay 833 percent more in UST fees than were required at the time of filing the case or confirmation of a plan."

18.     The *Life Partners* court examined prior amendments to Section 1930 and determined that "Congress certainly knows how to be *crystal* clear when it wants quarterly-fee amendments to apply to pending cases." *Life Partners*, 2019 WL 3987707, at *5 (emphasis in original). Contrary to the UST's assertions, the *Life Partners* court found that "nothing in the statute or legislative history indicates that Congress intended the 2017 Amendment to apply to pending cases as of the amendment date." *Id.* at *4. Adopting the *Buffets* court's analysis, and citing the "astronomical increase in fees," the *Life Partners* court concluded that the Amendment did not apply to a case that was filed and whose plan was confirmed prior to the Amendment taking effect. *Id.* at *6.

19.     Just like the bankruptcy estates at issue in *Buffets* and *Life Partners,* the Debtors' Chapter 11 petitions were filed and the Plan was confirmed long before the Amendment took effect. As set forth above, since the first quarter of 2018, the Investment Trust has been invoiced and has paid $125,816.69 more than could have been anticipated at the time the case was filed or

the Confirmation Order was entered. The retroactive application of the Amendment is therefore causing direct harm to the Investment Trust and its beneficiaries.

**B.  The Amendment is unconstitutional**

20.    Separate and apart from the issue of retroactive application of the Amendment, virtually all courts addressing the issue have found the Amendment to be unconstitutional on a number of bases.

21.    Germane to the constitutional analysis is the fact that, when enacted, the Amendment only applied to those judicial districts that are administered by the United States Trustee Program and not to the six federal districts located in North Carolina and Alabama, which utilize the Bankruptcy Administrator ("BA") program. *See e.g. Buffets*, 597 B.R. at 593 ("Despite Congress's original intent to implement the UST program nationwide, it has never been implemented in Alabama and North Carolina. The six districts in Alabama and North Carolina continue to operate under the BA program.").

22.    The Judicial Conference Committee on the Administration of the Bankruptcy System later recommended that the quarterly fee changes in Section 1930 should apply in BA districts beginning in the first quarter of fiscal year 2019 for any chapter 11 case filed on or after October 1, 2018, but not for cases then pending. *See Life Partners*, 2019 WL 3987707, at *6, n. 36.

23.    Accordingly, for the first three quarters of 2018, the Amendment applied only in 88 of the 94 federal judicial districts in the country. After approving the recommendation that the Amendment also apply in the 6 BA districts in the last quarter of 2018, the Amendment now applies nationwide, but in the six BA districts, it expressly does not apply to cases filed before October 1, 2018. *See In re Circuit City Stores, Inc.*, 08-35653-KRH, 2019 WL 3202203, at *6

(Bankr. E.D. Va. July 15, 2019)("Although the increased fees are now uniformly charged nationwide for debtors filing chapter 11 cases on or after October 1, 2018, debtors in pending cases filed before October 1, 2018 are still experiencing geographic discrimination without a discernable explanation."); *see also In re: Clinton Nurseries, Inc.; et al.*, 17-31897, 2019 WL 4072654, at *7 (Bankr. D. Conn. Aug. 28, 2019)("Beginning January 1, 2018, quarterly fees increased in all Chapter 11 cases in all UST districts, whether new or pending; however, the Judicial Conference did not immediately implement the fee increase in BA districts. Instead, the Judicial Conference adopted those fees beginning October 1, 2018, and only in cases filed on or after that date.")(citing Report of the Proceedings of the Judicial Conference of the United States 11–12 (Sept./Oct. 2018)).

### i.    The Uniformity Clause

24.    The Uniformity Clause of the Constitution states "Congress shall have Power to lay and collect Taxes, Duties, Imposts and Excises, to pay the Debts and provide for the common Defense and general Welfare of the United States; but all Duties, Imposts and Excises shall be uniform throughout the United States." U.S. Const. art. I § 8, cl. 1.

25.    As noted by the *Circuit City* court, "[t]he Uniformity Clause was intended to prevent the federal government from "us[ing] its power over commerce to the disadvantage of particular States" and engaging in "the regionalism that had marked the Confederation." *Circuit City*, 2019 WL 3202203, at *6 (citing *United States v. Ptasynski*, 462 U.S. 74, 81 (1983)). Where Congress frames its tax or duty in geographic terms, a court must "examine the classification closely to see if there is actual geographic discrimination." *Id.*

26.    Here, just as in *Circuit City*, *Buffets*, and *Life Partners*, had the Debtors filed their Chapter 11 petitions in a BA district, the Investment Trust would be paying substantially lower

UST fees than it has thus far and will in the future. Such a paradigm is the epitome of a Uniformity Clause violation and, for the reasons thoroughly treated by the *Circuit City*, *Buffets*, and *Life Partners* courts, the Amendment should be struck down as unconstitutional under the Uniformity Clause. *See Circuit City* 2019 WL 3202203, at *7 ("As the BA Districts do not apply section 1930(a)(6)(B)'s fee increase to pending cases, the fee increase cannot constitutionally be applied to pending cases outside of the BA Districts. The Court holds that section 1930(a)(6)(B) remains unconstitutionally non-uniform as applied to pending cases."); *Buffets,* 597 B.R. at 594 ("The JCUS's decision to apply the fees to BA districts remedies the [A]mendment's violation of the Uniformity Clause for future cases, but not in this case."); *Life Partners*, 2019 WL 3987707, at *8 ("Taken to its logical extreme, the U.S. Trustee's argument would permit Congress to amend § 1930(a)(3) and (a)(6) to increase the filing fee for Chapter 11 debtors in South Dakota to $1 million (leaving it at $1,167 in the other forty-nine states), or to increase maximum Chapter 11 quarterly fees only for Chapter 11 debtors in Texas to $500 million, effectively killing bankruptcy relief in those states. The … Uniformity Clause would not permit such extreme non-uniform legislation.").

## ii. The Bankruptcy Clause

27. The same geographic concerns cause the Amendment to fail under the Bankruptcy Clause as well. The Bankruptcy Clause of the Constitution mandates that Congress enact only "uniform Laws on the subject of Bankruptcies throughout the United States." U.S. Const. art. I § 8, cl. 4. The uniformity mandated by the Bankruptcy Clause "is geographical, and not personal." *Hanover Nat'l Bank v. Moyses*, 186 U.S. 181, 188 (1902). "To survive scrutiny under the Bankruptcy Clause, a law must at least apply uniformly to a defined class of debtors." *Ry. Labor Execs.' Ass'n v. Gibbons*, 455 U.S. 457, 470 n.11, 473 (1982).

28.      With no congressional justification, debtors with cases pending in BA districts are currently paying vastly different quarterly fees than those with cases in UST districts. "Under any standard of review, when Congress provides no justification for enacting a non-uniform law, its decision can only be considered to be irrational and arbitrary." *Buffets*, 597 B.R. at 595 (quoting *St. Angelo v. Victoria Farms, Inc.*, 38 F.3d 1525, 1532 (9th Cir. 1994)).

29.      While the factual underpinning is the same, the distinction between whether the Amendment is unconstitutional under the Uniformity Clause or the Bankruptcy Clause comes down to whether UST fees are viewed as a tax or a user fee. *See Circuit City*, 2019 WL 3202203, at *7 ("If the quarterly fees are treated as a tax, the amendment violates the Uniformity Clause. If the quarterly fees are considered as a bankruptcy user fee, the amendment violates the Bankruptcy Clause.").

30.      But as the *Life Partners* court makes clear,

> whether the quarterly fees are viewed as a tax or as a user fee, the 2017 Amendment violates the Uniformity Clause and the Bankruptcy Clause of the U.S. Constitution because Chapter 11 debtors in U.S. Trustee districts will be forced to pay the higher quarterly fees regardless of when their cases were filed, but Chapter 11 debtors in BA districts will pay the higher quarterly fees only if those debtors filed their bankruptcy cases on or after October 1, 2018.

*Life Partners*, 2019 WL 3987707, at *6; *see also Circuit City*, 2019 WL 3202203, at *7 ("Regardless of whether the quarterly fees are classified as a tax or as a user fee for bankruptcy, the amendment to section 1930(a)(6) is unconstitutional.").

### iii.    The Due Process Clause

31.      Finally, and only if the Court determines that the Amendment was intended to apply retroactively (which, for the reasons discussed in Section A, it should not), the Amendment violates the Due Process Clause, which provides that "[n]o person shall be deprived of life, liberty, or property without due process of law." U.S. Const. Amend. V.

32.     The Supreme Court has made clear that "[t]he Due Process Clause also protects the interests in fair notice and repose that may be compromised by retroactive legislation; a justification sufficient to validate a statute's prospective application under the Clause 'may not suffice' to warrant its retroactive application." *Landgraf*, 511 U.S. at 266 (citing *Usery v. Turner Elkhorn Mining Co.*, 428 U.S. 1, 17 (1976)).

33.     In this case, any notice of the Amendment did not take place until after these Chapter 11 cases were filed and the Plan was confirmed in June 2017. Unlike future potential debtors who, with the advance knowledge of the increased fee structure imposed by the Amendment, may make informed choices regarding the viability of a Chapter 11 filing or proposed plan of reorganization, the Debtors here had no such opportunity, and neither did the creditors who voted in support of the Debtors' Plan.

34.     Both the *Buffets* and *Life Partners* courts found that the retroactive application of the Amendment would violate the Due Process Clause. *See Buffets,* 597 B.R. at 597 (finding due process violations where there was no notice of the Amendment until after "the Reorganized Debtors had already confirmed a plan and distributed millions of dollars."); *Life Partners*, 2019 WL 3987707, at *8 (finding due process violation where Congress "applied an ***833%*** increase in maximum quarterly fees to the Life Partners Chapter 11 Cases *after* the creditors and parties in interest heavily negotiated the terms of the Plan [and] *after* the Plan was confirmed.")(emphasis in original).

35.     The Investment Trust and its beneficiaries are in the same position here.

**C. Reimbursement or credit toward future quarterly fee obligation**

36.     Lastly, given that the Investment Trust has already paid an aggregate $125,816.69 in excess UST fees pursuant to the Amendment over the past six quarters, the Investment Trustee

requests reimbursement of the excess fees paid or, alternatively, a credit toward future quarterly UST fees to be charged under the pre-Amendment fee schedule.

**WHEREFORE**, the Investment Trustee respectfully requests that this Court enter an order: (a) granting the Motion, (b) determining that the Investment Trust is not liable for post-confirmation quarterly UST fees based on the Amendment, (c) directing the UST to either reimburse the Investment Trust or alternatively issue credit against future UST fees to the extent of overpayment, and (d) granting such other and further relief as this Court deems just and proper.

Respectfully submitted,

**BAST AMRON LLP**
*Attorneys for Investment Trustee*
SunTrust International Center
One Southeast Third Avenue, Suite 1400
Miami, Florida 33131
Telephone: 305.379.7904
Facsimile: 305.379.7905
Email: jbast@bastamron.com
Email: zlaux@bastamron.com

By: */s/ Zakarij N. Laux*
    Jeffrey P. Bast (FBN 996343)
    Zakarij N. Laux (FBN 93784)

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing was filed with the Court on September 5, 2019 and served via CM/ECF, via first class U.S. Mail, and via Electronic mail, to all interested parties as indicated on the attached service list.

By: */s/ Zakarij N. Laux*
    Zakarij N. Laux (FBN 93784)

### SERVICE LIST

**VIA CM/ECF:**

- **Ido J Alexander**    ija@lsaslaw.com, info@lsaslaw.com; aslawpllc@ecf.inforuptcy.com;jb@lsaslaw.com;zbs@lsaslaw.com
- **Joel M. Aresty**    aresty@mac.com
- **Kristopher Aungst**    kaungst@wargofrench.com, lcruz@wargofrench.com;cpatterson@wargofrench.com;flservice1@wargofrench.com
- **Zachary J Bancroft**    zbancroft@bakerdonelson.com, sdenny@bakerdonelson.com,bkcts@bakerdonelson.com
- **Paul J. Battista**    pbattista@gjb-law.com, gjbecf@gjb-law.com;chopkins@gjb-law.com;jzamora@gjb-law.com;gjbecf@ecf.courtdrive.com;vlambdin@gjb-law.com
- **Leyza F. Blanco**    leyza.blanco@gray-robinson.com, jdiaz@sequorlaw.com
- **Leyza F. Blanco**    lblanco@sequorlaw.com, jdiaz@sequorlaw.com
- **Angelo M Castaldi**    acastaldi@gjb-law.com
- **Miguel J Chamorro**    mjc@lydeckerdiaz.com
- **John Chapman**    jchapman@hop-law.com, jessie@hop-law.com
- **Leslie Gern Cloyd**    lcloyd@bergersingerman.com, kgoins@bergersingerman.com; cphillips@bergersingerman.com;efile@ecf.inforuptcy.com;efile@bergersingerman.com;kbeck@bergersingerman.com
- **Elias Correa**    eliascorreamenendez@gmail.com
- **Carlos L De Zayas**    cdz@lydeckerdiaz.com, gh@lydeckerdiaz.com;eh@lydeckerdiaz.com
- **Michael Foster**    mfoster@wargofrench.com, lcruz@wargofrench.com;cpatterson@wargofrench.com;flservice1@wargofrench.com
- **Robert C Furr**    ltitus@furrcohen.com, atty  furrcohen@bluestylus.com;cworkinger@furrcohen.com
- **Mariaelena Gayo-Guitian**    mguitian@gjb-law.com, gjbecf@gjb-law.com;vlambdin@gjb-law.com;cesser@gjb-law.com;chopkins@gjb-law.com;gjbecf@ecf.courtdrive.com
- **Alvin S. Goldstein**    agoldstein@furrcohen.com, atty  furrcohen@bluestylus.com; ltitus@furrcohen.com;cworkinger@furrcohen.com
- **Joe M. Grant**    jgrant@marshallgrant.com, jenna-munsey-6083@ecf.pacerpro.com;efile@marshallgrant.com;mg197ecfbox@gmail.com
- **Steven C Jones**    steven.jones@wilsonelser.com, anna.nowakowska@wilsonelser.com; vivian.fusco@wilsonelser.com;EService.Miami@wilsonelser.com;alan.fiedel@wilsonelser.com
- **Gerard M Kouri Jr.**    gmkouripaecf@gmail.com, gmkouri@bellsouth.net
- **Scott R Lilly**    srlilly@lilly-law.com
- **David B Marks**    brett.marks@akerman.com, charlene.cerda@akerman.com
- **Orfelia M Mayor**    omayor@ombankruptcy.com, legalservices@pbctax.com
- **Jorge L Morales**    jorge@jorgemoraleslawfirm.com, admin@jorgemoraleslawfirm.com
- **Office of the US Trustee**    USTPRegion21.MM.ECF@usdoj.gov
- **Alan J. Perlman**    aperlman@dickinsonwright.com, mferguson@dickinson-wright.com
- **Arthur H Rice**    arice.ecf@rprslaw.com
- **Ariel Rodriguez**    ariel.rodriguez@usdoj.gov
- **Bradley S Shraiberg**    bss@slp.law, dwoodall@slp.law;bshraibergecfmail@gmail.com;dlocascio@slp.law;pmouton@slp.law
- **Peter D Spindel**    peterspindel@gmail.com, peterspindelcmecf@gmail.com
- **Gregg A Steinman**    gsteinman@sflp.law, dwoodall@sflp.law;ematteo@sflp.law;scusack@sflp.law

- **Annette Urena Tucker**    Annette.Tucker@kaplanzeena.com,
  cheryl.mingo@kaplanzeena.com,service@kaplanzeena.com,maria.escobales@kaplanzeena.com
  ,elizabeth.salom@kaplanzeena.com
- **Aviva L Wernick**    Aviva.Wernick@hugheshubbard.com,
  pangeline.edwards@hugheshubbard.com,jeff.margolin@hugheshubbard.com,kirsten.golan@hu
  gheshubbard.com

## VIA U.S. MAIL:

*See attached shortened mailing matrix*

## VIA ELECTRONIC MAIL:

a.rudolf@consulta-muenchen.de
accounts&dealing@courtiers.co.uk
adelavega@ceipr.com
ahdezsoto@gmail.com
allan@tagwealth.co.uk
andreas.stich@gmx.net
andrew@powkin.co.uk
anette@bliklen.de
angeles140966@hotmail.com
angelika_roider@yahoo.de
angelodiaz@adgseguros.com
Angelr89@aol.com
angelson1227@aol.com
antillesfoot@gmail.com
armin-schott@t-online.de
Arnulf.Rupp@Web.de
av.da@hotmail.com
axel.koetz@koetz-ag.com
b.hupfer@t-online.de
Barbara-Katz@gmx.de
beck@beck-stbg.de
bernd.lochner@web.de
bernd.rotert@freenet.de
Berrios.nannette@yahoo.com
biedermannbea@gmail.com
blume-kotzur@t-online.de
b.marro@hotmail.com
briefkasten.renate@googlemail.com
brueckner.juergen@mv-adp.de
camillemalaret@gmail.com
caroline.schub@gmail.com
cdz@lydeckerdiaz.com
concord@gmx.ch
christa.mueller89@web.de
claudia.schiller@artdirektor.de
cocasiogarcia@yahoo.com

coh@ceipr.com
correl00@yahoo.com
crestelectrics@yahoo.co.uk
daisy123fs@hotmail.com
dannyfalls@hotmail.co.uk
dewi@gtrobertsandson.com
dieter_karl_reinauer@t-online.de
dirk@mitschka.de
doering@4p-consult.de
dr.a.erben@t-online.de
dr.oppitz@gmx.de
drajimenezdavila@gmail.com
drlesliehernandez01@gmail.com
drmanfred_schrader@t-online.de
edelmiragallino@yahoo.com.ar
eduardoicanto@yahoo.com
efritz.vhassling@t-online.de
ejadorno@yahoo.com
emiliopenaenciso@gmail.com
eot2010@gmail.com
erickalbertotorres@hotmail.com
esther.zimmermann@thelerag.ch
Evelyn.johaim@simunich.com
ewetzstein@bluewin.ch
excelsiorroofing@gmail.com
ferenc.honvari@tim-instruments.de
fireblade600@gmx.ch
florvazquez07@gmail.com
frank_ewald@web.de
Franksauer@aol.com
fwr@roesebeck.de
gamaire@prtc.net
garethlloyd197@btinternet.com
georges.preiswerk@vtxmail.ch
gerald.redig@gmx.de
gerhard.weinmann@onlinehome.de

gitti.roemer@t-online.de
gitti.voigt@web.de
gliniado@fibertel.com.ar
gquack@web.de
graciosig@gmail.com;
oscaralfredo@gmail.com
gruenerf@t-online.de
gthomaspyp@yahoo.com
gumptaff@gmail.com
h.jacobsen@gmx.net
h.maurer@freenet.de
h.muessig@web.de
h.reichardt@gmx.ch
h.stnmtz@kabelmail.de
h.u.m.gericke@t-online.de
heiko.handke@hotmail.com
heiko-pohle@web.de
heinkeholzkamp@yahoo.de
helmut@familiewild.de
hermann.kriege@web.de
Horst.Schmid@schmidhorst.de
htrcpagroup@gmail.com
hubertusspielhagen@yahoo.de
huerland@gmail.com
hugh.gwynne@btopenworld.com
hw@bf-b.de
ianelcock@hotmail.com
inbrokxxi@yahoo.com.ar
info@endres-gmbh.de
info@orthmann-finanz.de
info@productionintime.com
info@walther.de
info@zahnimplant-stollberg.de
infoberndw@aol.com
ingofant@web.de
investments@ipm-pensions.co.uk
Investments@hornbuckle.co.uk
ismadolso@gmail.com
iterry5017@gmail.com
jalopezgasco@gmail.com
jtseifa@gmail.com
j.zocher@web.de
jd@donayiya.com
jenkinspete@hotmail.co.uk
jennyfen181@gmail.com
jgvenino@gmail.com

jmalvarado@ibspr.biz
joel@jrcpapr.com
joerg.reissland@gmail.com
johnsearch@live.co.uk
pinkyjossiesosa@yahoo.com
jonschwab17@ntlworld.com
josestgo1973@yahoo.com
juergen.guldner@leoni.com
juergen.guldner@web.de
juergen.reisinger@kabelmail.de
jus.gerlach@gmx.de
kanzlei.reng@t-online.de
karin.hillmaier@hillmaier.de
kbackheuer@hotmail.com
ken@millps.co.uk
kg.eberle@hettichlab.com
kikevelez@aol.com
klakri@yahoo.com
klaus.dick@t-online.de
klaus-guenter.eberle@hettichlab.com
kornbergblick@gmx.de
kphammes@yahoo.com
k-schuh@t-online.de
kuehlwein.juergen@arcor.de
k-weissenberger@t-online.de
labprovid@gmail.com
lauracroas@fibertel.com.ar
lisa.j.alp@gmail.com
Lizzy.corvalan@gmail.com
lmpacheco3@gmail.com
luise.k15@web.de
m.artola.ar@gmail.com
m.rauh@rauh-hydraulik.de
mail@krautgartner-it.de
mail@marcseeh.com
man.geheeb@gmx.de
mandygarcia@me.com
manuelcegla@cglsa.com.py
mario66@gmx.net
mariselcasasnovas@yahoo.com
markus.kriegseis@t-online.de
martalemoine@gmail.com
cardio.ac@gmail.com
martin.krause@steuerbuero-krause.de
martin.reuter@hilti.com
mayra@jmdepotinc.com

mdspadilla@yahoo.com
mejbronant@gmail.com
mezavenencia@yahoo.com
mfrod85@gmail.com
michael.shields@btconnect.com
mike.pfannenstiel@t-online.de
Milcent498@yahoo.com
mkenngott@gmx.de
mnavarro@adgseguros.com
muehlbauer@gmx.de
mosolano@gmail.com
msanfeliz28@gmail.com
mueller-u68@outlook.de
nancy.mauer@charter.com
naydinve@gmail.com
newbusinessteam@londoncolonial.com
nf4147@gmail.com
nicole@daenell.com
nicolasvogt@hotmail.com
nieves.victor6@gmail.com
nigeleast@hotmail.co.uk
njarbona@aol.com
hw@bf-b.de
olgacardinali@gmail.com
oliverpreuss@gmx.net
osvaldo@egurza.com
otonielvazquezmorales@gmail.com
ove@stoneandwater.co.uk
ove@stoneandwater.co.uk
p.c.eltschinger@bluewin.ch
p.schrade@ifm-kierspe.de
patrickrice-oxley@hotmail.co.uk
PBrula@gmail.com
pedrojose_us@yahoo.com
pegoba@gmx.ch
pensiones@iddppr.org
philexley@yahoo.com
philippe.allemann@gmx.ch
pietsch.peter@web.de
quiquito17@aol.com
r.brumme@arcor.de
r.friebel@hotmail.de
r.seifert@ibgm-seifert.eu
rafipares@gmail.com

rainer.schanz@t-online.de
raramirez@universalpr.com
raul.brignolmendes@gmail.com
reik75@gmx.de
richardroedel@gmx.net
rios.carmenlidia@gmail.com
rkoestlin@wolf-koestlin.de
roberto.bengoa@phmhs.com
roman.grenz@t-online.de
rpink@rpgfinancial.co.uk
ruthdcruz@yahoo.com
ryansantos_csm@yahoo.com
s.gnaegi@bluewin.ch
salome.herrendorff@hotmail.com
schmidt.angelburg@web.de
sebastian.widl@t-online.de
sinclairlulu@googlemail.com
Srduc@gmx.de
starfreerider@yahoo.com
suewaterall@btinternet.com
tfoelsch@wtnet.de
thorsten.steiner@gmx.at
timoteo.bustillo@gmail.com
tomigames@arnet.com.ar
tresnenes@hotmail.com
ulinobo@yahoo.com
ulrich.seyffert@t-online.de
ursula.k@sunrise.ch
ute.derstroff@gmail.com
uwebernd@online.de
v_aponte@yahoo.com
valentin.carlos1956@gmail.com
vbo99@yahoo.com
vickylaluz54@hotmail.com
victor@speedlinks.com
vmvazquez53@hotmail.com
w.engelke@web.de
wachterchristian@gmx.de
White0818@aol.com
wmendez@coopaca.com
wodafo@hotmail.com
wspitzer@web.de
zoe@gpcsipp.co.uk

PARTIES DESIGNATED AS "CM/ECF E-SERVICE" WERE SERVED VIA FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

KEITH DAVID GIBBONS
17 THE CONNERY
HUCKNALL
NOTTINGHAM NG15 7AH
UNITED KINGDOM

ABE WOLF SOFTWARE GMBH
BENEDIKTHAGNSTR 5C
80689 MUNCHEN
GERMANY

ACE CLEANING SYSTEMS
6574 N STATE ROAD 7 322
COCONUT CREEK FL 33073-3625

ADELMEYER JENS
LANGE STRASSE 15A
WESTERENGEL 99718
GERMANY

AGUILAR RUTH DORIS CRUZ
PO BOX 203
HATILLO PR 00659-0203

ALBERT SCHNITZENBAUMER
16 JOERG STR
MUNCHEN 80689
GERMANY

ALLBRIGHT ANITA
4625 SW 75TH WAY
DAVIE FL 33314-4112

ALONSO BAHAMONDES VILLEGAS
LOS MILITARES 5225 DPT 502
LAS CONDES
SANTIAGO
CHILE

ALP JOSEF KARL JOHANNES
K LLMANNSTR 22
FRANKFURT HESSE 60435
GERMANY

ALVAREZ CARLOS E LANUSSE  LUIS I
BOL VAR 395
TANDIL
BUENOS AIRES CAPITAL FEDERAL 7000
ARGENTINA

AMMANN MARCEL HEINZ
BARISWILSTRASSE 20
MATTSTETTEN BERN 3322
SWITZERLAND

ANDREAS MAYER
11A CHRUMMACHERWEG
CH 4460 GELTERKINDEN 3000
SWITZERLAND

ANGELIKA SIHN KIENZLE
78 LESSINGSTRASSE
KARLSRUHE 76135
GERMANY

ANZALONE VINCENZO
VIA PETRARCA 14
BISUSCHIO VARESE 21050
ITALY

ARMBRUSTER DIRK ROBERT
DUERERSTR 16
LUDWIGSHAFEN RHINELAND-PALATINATE
67061
GERMANY

ARROW EXTERMINATORS
2029 NW 2ND AVENUE
BOCA RATON FL 33431-6757

ASTLEY ANTHONY JOHN
SPINDELSTRASSE 5A
14482 POTSDAM
GERMANY

BAHR BURKHARD RUTHARD
ALTER SCHULWEG 9
HERBSTADT BAVARIA 97633
GERMANY

BECK WOLFGANG
RATHERNAUSTR 9A
M NSTER NORTH RHINE-WESTPHALIA 64839
GERMANY

BECKER CHRISTEL
GEORGDEHIOWEG 10
GOETTINGEN LOWER SAXONY 37075
GERMANY

BEGER ALEXANDRA MARTINA
SONNENSTEINSTR 34
UFFING 82449
GERMANY

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO AMANDA JOY ROLLE
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO ANDREW KEITH HITCHBORN
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO ANNE MARIE LEEKE
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO IAN LORD
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO IAN VICTOR FRYER
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO JASON GIBBS
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

PARTIES DESIGNATED AS "CM/ECF E-SERVICE" ARE INDICATED BELOW. THE FIRST NAMED PARTY AND ALL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO JEREMY HARRY NICOLAS
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO JOHN ROBERT HILLIER
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO MARK LESLIE DAVIES
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO P G DRY
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO PETER RICKY HAWKETTS
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO PHILIP ANDREW COOPER
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO ROBERT JAMES BOURNE
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO ROY ROGER GRIFFITHS
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO SCOTT WILLIAM YOUNG
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO STUART M ASTELL
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO SUSAN PATRICIA TAYLOR
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION
LIMITED
FBO WAYNE BRIAN GEE
BERKELEY BURKE HOUSE REGENT STREET LEI
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO ALAN JOSEPH VAUGHAN
35 LEYBOURNE ROAD GATEACRE
LIVERPOOL MERSEYSIDE L25 4SW
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO ALAN JOSEPH VAUGHAN
BERKELEY BERKE HOUSE REGENT STREET
LEICESTER LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO ALAN ROBERT SCOTT
21 THE WOODLANDS MELBOURNE
DERBY DERBYSHIRE DE73 8DP
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO ALAN ROBERT SCOTT
BERKELEY BERKE HOUSE REGENT STREET
LEICESTER
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO AMANDA JOY ROLLE
7 BELMONT CLOSE
WHETSTONE LONDON N20 8QT
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO ANDREW KEITH HITCHBORN
3 POPPYFIELD COURT THRAPSTON
KETTERING NORTHAMPTONSHIRE NN14 4TS
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO ANDREW KEITH HITCHBORN
BERKELEY BERKE HOUSE REGENT STREET
LEICESTER
LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO ANNE MARIE LEEKE
18 DEERLEAP WAY
RUGLEY STAFFORDSHIRE WS15 2SL
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO ANNE MARIE LEEKE
BERKELEY BERKE HOUSE REGENT STREET
LEICESTER LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO GARY GORDON RICHARDS
5 BARNETT GROVE
CONGLETON CHESHIRE CW124WF
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO JASON GIBBS
BERKELEY BERKE HOUSE REGENT STREET
LEICESTER LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO JEREMY HARRY NICHOLAS
29 BROKHOLM ROAD
WEST NORWOOD LONDON SE27 0NA
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO JOHN ROBERT HILLIER
32 SKILTON ROAD TILEHURST
READING BERKSHIRE RG31 6SG
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO KEITH DAVID GIBBONS
17 CONNERY
HUCKNALL NOTTINGHAM NG15 7AH
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO KEVIN GORDON CHALLINOR
18 DEERLEAP WAY
RUGELEY STAFFORDSHIRE WS15 2SL
UNITED KINGDOM

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL SERVICE.
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO KEVIN WILLIAM KILEY
110 ARMITAGE ROAD
RUGELEY STAFFORDSHIRE WS15 1BY
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO MARCUS ADRIAN JOSEPH ROLLE
7 BELMONT CLOSE
WHETSTONE LONDON N20 8QT
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO MARK LESLIE DAVIES
11 MAGELLEN DRIVE
WORKSOP NOTTINGHAMSHIRE S80 3QZ
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO MICHAEL EDWARD WILLIAM STACEY
50 BATES LANE WESTON TURVILLE
AYLESBURY BUCKINGHAMSHIRE HP22 5SN
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO MICHAEL EDWARD WILLIAM STACEY
BERKELEY BERKE HOUSE REGENT STREET
LEICESTER LEICESTERSHIRE LE1 7BR
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO NICHOLAS GOWLER
6 ROCKWELL ROAD
DAGEHAM ESSEX RM10 8JA
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO PAUL GEORGE DRY
10 ASTLEY CLOSE RAINFORD
ST HELENS MERSEYSIDE WA11 8JS
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO PETER RICKY HAWKETTS
32 VARDON WAY
BIRMINGHAM WEST MIDLANDS B38 8YH
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO PHILIP ANDREW COOPER
6 OSWESTRY CLOSE DEWDROPS
OAKWOOD DERBYSHIRE DE21 2RF
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO ROBERT JAMES BOURNE
118 SHELLEY FIELDS ROAD SELLY OAK
BIRMINGHAM WEST MIDLANDS B29 5BU
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO ROY ROGER GRIFFITHS
8 DOWNSIDE ROAD
BIRMINGHAM WEST MIDLANDS B24 8PH
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO SCOTT WILLIAM YOUNG
61 CHILDWALL LANE WOOLTON
LIVERPOOL MERSEYSIDE L25 1PN
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO SUSAN PATRICIA TAYLOR
8 JANNETTA CLOSE
AYLESBURY BUCKINGHAMSHIRE HP20 1AE
UNITED KINGDOM

BERKELEY BURKE SIPP ADMINISTRATION LTD
FBO WAYNE BRIAN GEE
26 SHALDON GROVE
ASTON SHEFFIELD S26 2DH
UNITED KINGDOM

BIESENECKER HORST JOSEF  ULRIKE RETA
20A VIRCHOWSTABE
COBURG 96450
GERMANY

BISHOP PAUL RICHARD  KATHLEEN EMMA
1 PARK CRESCENT LITTLE PAXTON
ST NEOTS CAMBRIDGESHIRE PE19 6ER
UNITED KINGDOM

BLOHM WOLFGANG HERMANN MARTIN
ERFURTER STRASSE 7
GOTTINGEN 37085
GERMANY

BOBST SCHUHMAYR YVONNE
HESSELBERGWEG 4
OENSINGEN 4702
SWITZERLAND

BOFF ROLAND
TAUNUSSTRASSE 143
FRIEDRICHSDORF HESSE 61381
GERMANY

BRECHBUHL ANNA
LAGEREBSTR 11
SCHLEINIKON 8165
SWITZERLAND

BREHM ANNA
BRAHMSSTRASSE 25
GROSSMEHRING 85098
GERMANY

BRUMME ERHARD R DIGER
SAASDORFT 5
GROITZSCH 4539
GERMANY

BUCH ENRIQUE MIGUEL FIGUEROA SANTOS
CALLE A 195
REPARTO EL VETERANO
SAN JUAN PR 00926-2716

BUCHNER HORST
GANGHOFERSTRASSE 4
PFORRING BAVARIA 85104
GERMANY

BURKE THOMAS KURT
MARKGRAFENMULENWEG 6
COTTBUS BRANDENBURG 3042
GERMANY

BURKL PETER
BIRKENSTRASSE 16
VOLKACH BAYERN 97332
GERMANY

CABAN MARCOS J ARRAIZA
TRUSTEE JX525137U
PO BOX 1015
ARECIBO PR 00613-1015

PARTIES DESIGNATED AS "CM/ECF E-SERVICE" WERE SERVED VIA THE COURT'S CM/ECF SYSTEM
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

CALDERON LUIS MANUEL PACHECO
URB LA VISTA
I-23 VIA PANORAMICA
SAN JUAN PR 00924-4477

CANGE KLAUS PETER
VORWERKSTRASSE 15
MANCHING 85077
GERMANY

CARATTINI MIGUEL R BURGADO
COND BAYSIDE COVE
105 AARTERIAL HOSTOS APTO 162
SAN JUAN PR 00918-2983

CARBALLO NELSON WENCESLAO GONZALEZ
CALLE 10 URB LOS SAMANES QTA 80
BARUTA MIRANDA 1080
VENEZUELA

CARDONA MIGUEL A TIRADO
URBANIZACION VENUS GARDENS
CALLE CHIHUAHUA NUMERO 686
SAN JUAN PR 00926-4615

CARLOS DE ZAYAS
1221 BRICKELL AVENUE 19TH FLOOR
MIAMI FL 33131-3240

CARLOS SANTOS RIVERA
URB LAS GARDENIAS
CALLE VIOLETA 22
MANATI PUERTO PR 00674-5627

CARTWRIGHT PHILLIP
12 THE GROVE GLYNCOCH
PONTYPRIDD CF37 3QB
UNITED KINGDOM

CAVETT BARRY LEE
1420 N E 801
ANDREWS TX 79714-9145

CERNADAS EDUARDO
RODR GUEZ PE A 1960
CAPITAL FEDERAL BUENOS AIRES 1021
ARGENTINA

CHIRIVELLA ANTONIO JOSE ABELLAS
CALLE PEDREGAL NO 2
URBANIZACION CAMINO DEL MONTE
GUAYNABO PR 00971-9100

CHRISTINA MARIA PIA DE GROOF
ALPENSTRASSE 40
OSTERMUNDIGEN BERN 3072
SWITZERLAND

CHRISTOPH PETER
BUCHENSTRASSE 11
ERDWEG 85253
GERMANY

CHRISTOPHER JOWLE AND PAL TRUSTEES
RPG FINANCIAL LTD
34 MOORGATE ROAD
ROTHERHAM S60 2AG
UNITED KINGDOM

CITY PENSIONS LTD FBORORY ANTHONY GEAR
1 NEW WALK PLACE
LEICESTERSHIRE LE1 6RU
UNITED KINGDOM

CITY PENSIONS LTD FBORORY ANTHONY GEAR
20 THE CURSUS HAMBRIDGE LANE
LECHLADE GLOUCESTERSHIRE GL7 3SB
UNITED KINGDOM

CODO HECTOR MANUEL
AV DE MAYO 1324 1 PISO OFICINA 21
BUENOS AIRES
ARGENTINA

CODO HECTOR MANUEL
COUNTRY SAN ESTEBAN LOTE 233
RIO CUARTO CORDOBA 5800
ARGENTINA

CORKEN THOMAS
85 MILL STREET
COMBER NORTHERN IRELAND BT23 8SF
UNITED KINGDOM

COURTIERS TRUSTEES LTD
FBO GEORGE ERNEST COLLINS
18 HART STREET HENLEY ON THAMES
OXFORDSHIRE RG9 2AU
UNITED KINGDOM

COY LAUREN M
1204 SEDEEVA CIRCLE SOUTH
CLEARWATER FL 33755-1423

CRIMSON DEVELOPMENT GROUP INC
PO BOX 8205
SAN JUAN PR 00910

CRUZ HIRAM DANIEL ORTEGA
PO BOX 1443
AGUADA PR 00602-1443

CUBERO ROSEMARY ALLENDE
HC9 BOX 10534
AGUADILLA PR 00603-9397

CURTIS BANKS SIPP B R CLIFFORD
CURTIS BANKS LTD
3 TEMPLEBACK EAST
BRISTOL
UNITED KINGDOM

DALE C SULLINS
PO BOX 50971
MIDLAND TX 79710

DE JESUS MIGUEL FLECHA
APARTADO 98
YABUCOA PR 00767-0098

PARTIES DESIGNATED AS "EXPEDITED TO ALL PARTIES" WILL RECEIVE SERVICE THROUGH THE CM/ECF SYSTEM
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

DE LA VEGA HADDOCK VICTOR A
161 YALE LANE
SEAL BEACH CA 90740-2521

DE LA VEGA HADDOCK RAFAEL
7546 GIBRALTAR ST APT A
CARLSBAD CA 92009-7412

DE SANTIAGO ROSA E TROCHE
URB SANTA PAULA
121 CALLE LUISITA
GUAYNABO PR 00969-5918

DEERBERG COLETTA
WALDSCHANKENWEG 9
NORTHEIM 37154
GERMANY

DEL REY JUAN MANUEL RODRIGUEZ
316 DE LA CONSTITUCION
SAN JUAN PR 00901-2207

DIAZ ERNESTO CESAR SANTOS
PO BOX 615
AGUAS BUENAS PR 00703-0615

DIAZ JUANA ORTIZ
URB VALLE ARRIBA HEIGHTS
H6 CALLE ANON
CAROLINA PR 00983-3465

DIAZ VIVIENNE TERESA DIAZ
URBANIZACION SANTA JUANITA
WL-19 CALLE CANALES
BAYAMON PR 00956-5012

DICK ERNEST JAMES
2 A MARKET STREET
KETTERING NORTHAMPTONSHIRE NN16 0AH
UNITED KINGDOM

DICK ERNEST JAMES HENRY
2A MARKET STREET KETTERING
NORTHANTS
UNITED KINGDOM

DIRK OTTO SCHULZ
6 PLANCKSTRASSE
GOTTINGEN 37073
GERMANY

DOMES SABINE
SCHUMANNSTR 36
BALDHAM BAVARIA 85598
GERMANY

DOMINGUEZ EVELYN MABEL
HELGUERA 3274
BUENOS AIRES CAPITAL FEDERAL 1417
ARGENTINA

DOMMERHOLT JAN
TJALK 3
JA ZEEWOLDE ZEEWOLDE 3891DH
THE NETHERLANDS

DORING SCHILLGALIES SIEGMAR W M
KARWENDELSTR 5
EICHENAU BAVARIA 82223
GERMANY

DR MARGARETE ULTA GROSS
56 AUGSBURGER STR
CHEMNITZ 09126
GERMANY

DR ACHIM URBAN
11 MEINERTZSTR
WORMS 67550
GERMANY

DR HARALD B SMITS
ERLENWEG 8
WACHENHEIM 67157
GERMANY

DR INGO SCHREWE
3 PROFDEUBELSTR
LLMENAU 98693
GERMANY

DR PETER RING
32 MANESTRASSE
BERLIN 13053
GERMANY

DYRSSEN CHRISTIANE ANNA FRANZISKA
HEERSTR 4
14052 BERLIN
GERMANY

ECW COMPUTERS INC
1197 WEST NEWPORT CENTRE DRIVE
DEERFIELD BEACH FL 33442-7732

EIRICH MARIE LUISE L
LEHMGRUBENSTRASSE 47
ZELL RHINELAND-PALATINATE 97299
GERMANY

ELISABETH ROBERTS
BRYN NANTLLE
CAERNARVON GWYNEDD LL546BP
UNITED KINGDOM

ELSBETH ANNA BEYER
4 SICKINGENSTR
HANAU 63452
GERMANY

ENCISO EMILIO PE A
CALLE SALAMANCA 7
ARANJUEZ MADRID 28300
SPAIN

ENO GLORO FELIX M Z
CALLE ANA LENS
NUMERO 52
ARECIBO PR 00612

PARTIES DESIGNATED AS "EXPEDITED NOTICE PARTIES" AND DESIGNATED AS "FIRST CLASS MAIL" WERE SERVED VIA FIRST CLASS MAIL. THE
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

ENRIQUE MIGUEL FIGUEROA SANTOS BUCH
REPARTO EL VETERANO CALLE A 195
SAN JUAN PR 00926-2716

ENZINGER JOHANN GEORG  ANNA
WEIHERH USL 1
TEISENDORF BAVARIA 83317
GERMANY

EVA MARIA NAUMANN
DIRK NAUMANN
HILDASTRASSE 14 D-65189
GERMANY

FAVEREAU CRISTIAN  GASTON
PEDRO ARATA 1455
DON TORCUATO
CAPITAL FEDERAL BUENOS AIRES 1611
ARGENTINA

FEDEX
PO BOX 660481
DALLAS TX 75266-0481

FERRER JAN RAUL RODRIGUEZ
URB ANDREAS COURT
27 CALLE A
TRUJILLO ALTO PR 00976

FRANK EWALD
12 GRUNDWEG
TUTTLINGEN 78532
GERMANY

FRANZISKA AND JUERGEN MUELLER
RENETTENSTR 18
FRANKFURT AM MAIN 60435
GERMANY

FRISCHEISEN MARKUS
HAUPTSTRASSE 6
KELHEIM 93309
GERMANY

FUNDACION PROMOTORA DE VIVIENDA
MORAVIA DEL COSTADO NE DE LA IGLESIA
CATOLICA
400 MTRS E 100 N Y 150 OE
SAN JOSE COSTA RICA 1231-1002
COSTA RICA

GARCIA CARLOS A OCASIO
PMB 386
PO BOX 2400
TOA BAJA PR 00951-2400

GASTON FAVEREAU  CRISTIAN FAVEREAU
790 NW 107TH AVE STE 103
MIAMI FL 33172-3100

GEBHARDT NORBERT ERNST OTMAR
LAMITZSTRASSE 1
KIRCHENLAMITZ 95158
GERMANY

GENERAL MEDICA DE IMAGENES
CO PETER SPINDEL ESQ
8900 SW 107 AVE 311
MIAMI FL 33176-1451

GEORGIOU MARIA NICOLAOU
6 BURROW GREEN
CHIGWELL ESSEX IG7 4HA IG7 4HA
UNITED KINGDOM

GERBER NICOLE
WATZMANNWEG 6B
82538 GERETSRIED
GERMANY

GERLACH SABINE
RECKEWEG 12A
BERLIN BERLIN 13591
GERMANY

GLADYS RIVERA NEGRON
CO CARLOS DE ZAYAS
1221 BRICKELL AVE 19TH FLOOR
MIAMI FL 33131-3240

GNAEGI STEFAN ULRICH
IPSACHERSTRASSE 14
IPSACH BERN 2563 2563
SWITZERLAND

GOLDSTEIN JAY H
12057 SW FIRST STREET
CORAL SPRINGS FL 33071-8010

GONZALEZ EVELYN SONIA
PO BOX 364871
SAN JUAN PR 00936-4871

GRAF HERMANN
PAULGERHARDTSTRASSE 7
KIRCHENLAMITZ 95158
GERMANY

GRETHE  OVE ANDRESEN
THORMS FARM
THORMS LANE BARROWBY GRANTHAM NG32 1EQ
UNITED KINGDOM

GRETHE ANDRESEN
THORNS FARM THORNS LN BARROWBY
GRANTHAM NG32 1EQ
UNITED KINGDOM

GROSSER PETER CHRISTIAN
36 KOLPINGSTRASSE
BAD HOMBURG HESSE 61350
GERMANY

GUARDIAN SIPP RE ANDREW J L HOLT
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER ROAD
BLACKBURN LANCASHIRE BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE ADRIAN WARNER
CO ZOE MORRIS  GUARDIAN HOUSE
CAPRICORN PARK BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

PARTIES DESIGNATED AS "CM/ECF E-SERVICE" WERE SERVED VIA ELECTRONIC NOTICE. PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

GUARDIAN SIPP RE ALAN WRIGHT
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE AMANDA MARSDEN
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE ANDREW KELLY
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER ROAD
BLACKBURN LANCASHIRE BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE ANDREW REES
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE BRADLEY BAKER
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE CARL GOODCHILD
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE CAROLYN ADAMCZYK
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE CIARY SMITH
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE DAVID CHEESMOND
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER ROAD
BLACKBURN LANCASHIRE BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE GEORGE MAGNUS MORE
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER ROAD
BLACKBURN LANCASHIRE BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE IAN JACKSON
CO ZOE MORRIS
6 LINKSIDE AVENUE WINWICK
WARRINGTON WA2 8NF
UNITED KINGDOM

GUARDIAN SIPP RE IAN JACKSON
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE IAN LESLIE PARKINSON
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER ROAD
BLACKBURN LANCASHIRE BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE JACQUELINE WATLING
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE JOHN GREAVES
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE JOHN MATTHEWS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE KELVIN ROBINS
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

KELVIN ROBINS
24 RALEIGH WAY
MINSTER
SHIPPEY
KENT ME12 3BH
UNITED KINGDOM

GUARDIAN SIPP RE MICHAEL LOWE
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE MICHAEL MATHIAS
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE MICHAEL WHITTON
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE RAYMOND CLARK
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE RUTH APPERLEY
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE SHARON MCGIFFORD
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE SIMON JONES
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE STEPHEN CULLEN
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE STEPHEN GRIFFITHS
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

PARTIES DESIGNATED AS "EXPEDITE" WERE SERVED VIA OVERNIGHT MAIL ON 9/5/19
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

GUARDIAN SIPP RE STEVEN PARKER
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE STEVEN RUSSELL INGHAM
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE SUSANNAH KATE SHERWIN
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER ROAD
BLACKBURN LANCASHIRE BB1 5QR
UNITED KINGDOM

GUARDIAN SIPP RE TERESA ROUSE
CO ZOE MORRIS
GUARDIAN HOUSE CAPRICORN PARK
BLAKEWATER RD
BLACKBURN ENGLAND BB1 5QR
UNITED KINGDOM

HARALD BERNHARD NESSWITZ
16 HOCHFELD
POECKING 82343
GERMANY

HECTOR E BORRERO QUINTANA
CO CARLOS DE ZAYAS
1221 BRICKELL AVENUE 19TH FLOOR
MIAMI FL 33131-3240

HEIKO HANDKE
2 HINTERNAHER STR
NAHETAL-WALDAU 98553
GERMANY

HEUNER GERHARD
52 LANGENWEG
BAD WUNNENBERG 33181
GERMANY

HOCHNEDER GERHARD MARTIN
IRLACH 17
WILDENBERG 93359
GERMANY

HOCHNEDER JOHANN AND GERTRAUD
SCHWEINBACH 20
WILDENBERG 93359
GERMANY

HONNAS CLIFFORD MICHAEL  LORIE ANN
8679 CALHOUN ROAD
BRYAN TX 77808-3911

HORNBUCKLE MITCHELL GROUP LIM
FBO RDT PHILL TYMAN HOUSE
42 REGENT ROAD
LEICESTER LE1 6YJ
ENGLAND

HORNBUCKLE MITCHELL GROUP LIMITED
FBO ECP P TYMAN HOUSE
42 REGENT ROAD
LEICESTER LE1 6YJ
UNITED KINGDOM

HUBER ANITA BETTINA JOSEFINE
LINDWURMSTRABE 94
MUNCHEN 80337
GERMANY

HUERTAS MARIA MELENDEZ
PO BOX 850
VEGA ALTA PR 00692-0850

HUPFER BERND
VEILCHENWEG 17
MAINZ RHINELAND-PALATINATE 55126
GERMANY

HURLIMANN ANDREAS
DORFSTRASSE 64
OETWIL AN DER LIMMAT ZURICH 8955
SWITZERLAND

IEUAN AND VERA THOMAS
4 BRON ERYRI
UPPER LLANDWROG CAEMARFON
GWYNEED WALES LL54 7BG
UNITED KINGDOM

ILIAS JOSEF KILCHHERR
313 GRABEN
ERLENBACH IS 37620
SWITZERLAND

INFINITE LEGACY INVESTMENTS LIMITED
2745 PONCE DE LEON BLVD
CORAL GABLES FL 33134

IRON MOUNTAIN
PO BOX 27128
NEW YORK NY 10087-7128

JADRAQUE JORGE J
ESMERALDA 846 7 J
BUENOS AIRES 1007
ARGENTINA

JIMENEZ WERNER GUNTHER PIEBER
AVDA SAN CARLOS DE APOQUINDO 2607
LAS CONDES SANTIAGO 7650368
CHILE

JOHANNES BEHMEL
AM WARTBERG 29
PLAUEN 08529
GERMANY

JOHN HANCOCK VARIABLE LIFE
PO BOX 72470146
PHILADELPHIA PA 19170-0001

JONES GERAINT  MEINIR LLOYD J
LLWYN HUDOL
PENRHYNDEUDREATH GWYNEDD LL48 6AW
UNITED KINGDOM

JOOSTEN WILHELMUS HELENA HENDRIKUS
BRANDEMOLEN 59
ARCEN NL-5944ND
THE NETHERLANDS

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

JORGE J JADRAQUE
ESMERALDA 846 7 J
BUENOS AIRES 1007
ARGENTINA

JOSE E ARIAS BENABE
CO CARLOS DE ZAYAS
1221 BRICKELL AVE 19TH FLOOR
MIAMI FL 33131-3240

JOSE E ARIAS RETIREMENT PLAN
CO CARLOS DE ZAYAS
1221 BRICKELL AVENUE 19TH FLOOR
MIAMI FL 33131-3240

JURGEN TRETTER
BUSTELLISTRASSE 9
MUNCHEN 80638
GERMANY

JUAN CARNIGLIA MONTESANTO
LOS FRESNOS 120138
HUECHURABA SANTRIAGO 8580000
CHILE

JUNG WOLFGANG
KURTSCHUMACHERSTRASSE 36C
RODGAU 63110
GERMANY

JUNGHANS MATHIAS
HEINRICHHEINESTR 3
WURZEN 4808
GERMANY

KAI RUEDIGER SCHLIEPER
4 BERGMOOSSTRASSE
CHIEMING 83339
GERMANY

KARSCH KLAUS
LESSINGSTRASSE 33A
THALHEIM SAXONY 9380
GERMANY

KASSEL KLAUS DETLEF EBERHARD
ERICH WEGNER WEG 3
HANNOVER 30173
GERMANY

KELLY ENRIQUE JUAN
389 AVELLANEDA
TEMPERLEY BUENOS AIRES
ARGENTINA

KELLY ENRIQUE JUAN
AVELLANEDA 389 TEMPERLEY
BUENOS AIRES BUENOS AIRES NA
ARGENTINA

KENNETH THORNE
505 NORTHWYCK LN
KELLER TX 76248-8781

KOHLER URSULA ELISABETH
STEGMATTENWEG 29
LYSS 3550
SWITZERLAND

KONIG MANFRED
RAINERMARIARILKEWEG 1
SELB 95100
GERMANY

KONRAD KURT WEISSBECK
TOBELWEG 32
MEILEN 8706
SWITZERLAND

LELL BERGMEISTER RUTH MATHILDE
DELSBERGERALLEE 70
BASEL BASEL-STADT 4053
SWITZERLAND

LIBERTY SIPP LTD FBO IAN TREVOR ELCOCK
ATLANTIS OLD WICKFORD ROAD
SOUTH WOODHAM FERRERS
CHELMSFORD ESSEX CM3 5QU
UNITED KINGDOM

LIBERTY SIPP LTD FBO IAN TREVOR ELCOCK
THE EXCHANGE BANK STREET
BURY LANCASHIRE BL9 0DN
UNITED KINGDOM

LIBERTY TRUST COMPANY LTD CUSTODIAN
FBO ARWAYNE BISHOP IRA  TC003744
12324 SKIPPER DRIVE
FRISCO TX 75035-6916

LIBERTY TRUST COMPANY LTD CUSTODIAN
FBO ARWAYNE BISHOP IRA  TC003744 CO
IPS
8226 DOUGLAS AVENUE SUITE 520
DALLAS TX 75225-5927

LIBERTY TRUST COMPANY LTD CUSTODIAN
FBO C DALE SULLINS IRA TC003009
PO BOX 50971
MIDLAND TX 79710-0971

LIBERTY TRUST COMPANY LTD CUSTODIAN
FBO FRANK C BENES IRA  TC003876
13816 FAR HILLS LANE
DALLAS TX 75240-3737

LIBERTY TRUST COMPANY LTD CUSTODIAN
FBO LARRY BRINDLE IRA  TC003724
3856 E 37TH STREET
ODESSA TX 79762-7067

LIMARDO JOSE M MORILLO
PO BOX 194702
SAN JUAN PR 00919-4702

LINCOLN FINANCIAL GROUP FKA
CONNECTICUT GENERAL
PO BOX 5048
HARTFORD CT 06102-5048

LINCOLN NATIONAL LIFE INSURANCE CO
PO BOX 72470439
PHILADELPHIA PA 19170-0439

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL OR EMAIL.
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

LINCOLN NATIONAL LIFE INSURANCE
COMPANY
1300 SOUTH CLINTON STREET
FORT WAYNE IN 46802-3518

LINCOLN NATIONAL LIFE INSURANCE
COMPANY
PO BOX 21008
GREENSBORO NC 27420-1008

LINDINGER WALTER PAUL
ZINNGIESSERSTR 4
ALTOTTING 84503
GERMANY

LINNER CORINNA
WALDSTR 27
BALDHAM VATERSTETTEN 85598
GERMANY

LONDON  COLONIAL SERVICES LTD
917 PERRYMOUNT ROAD
HAYWARDS HEATH RH16 3TW
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO ALWYN PRITCHARD
9-17 PERRYMOUNT ROAD
HAYWARDS HEATH WEST SUSSEX RH16 3TW
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO ALWYN PRITCHARD
WEIRGLODD NEWYDD PENTREUCHOF
PWLLHELI GWYNEDD LL53 6YE
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO ANDREW LAURENCE SHELTON
2 DEVONSHIRE GLEN
SHEFFIELD SOUTH YORKSHIRE S17 3NY
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO ARTHUR MICHAEL C MILLER
81A STATION ROAD CRANFORD NORTH
OKEHAMPTON DEVON EX20 1ED
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO BETHAN EVANS
FFRWD Y GWYLLT
DOLGELLAU GWYNEDD LL40 2AH
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO CHRISTOFFEL JOHANNES LOTTER
9-17 PERRYMOUNT ROAD
HAYWARDS HEATH
WEST SUSSEX ENGLAND RH16 3DN
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO CHRISTOPHER JAMES FUERY
34 HALFORD CLOSE
EDGEWARE MIDDLESEX HA8 5QF
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO ERNEST JAMES HENRY DICK 2A MARKET
STREET
KETTERING NORTHANTS NN16 0AH
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO EVERTON ANTHONY BARCLAY
3 ROSE WALK
BRISTOL BRISTOL BS16 4JN
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO GARETH LLEWELYN WILLIAMS
BRYN CALED LLANUWCHLLYN
BALA GWYNEDD LL23 7SU
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO GARETH LLEWELYN WILLIAMS
9-17 PERRYMOUNT ROAD
HAYWARDS HEATH WEST SUSSEX RH16 3TW
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO JOHN BRINLEY JONES
TRYFAN LLANBEDROG
PWLLHELI GWYNEDD LL53 7PG
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO KANISHKA SAMAN JAYALATH
67 MEANDSTEAD ROAD BEECH
ALTON HAMPSHIRE GU34 4AE
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO LEONARD ATKINS
13 CHESTER PLACE CARDIFF
SOUTH GLAMORGAN CF11 6PX
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO MARTIN LEE
9-17 PERRYMOUNT ROAD
HAYWARDS HEATH WEST SUSSEX RH16 3TW
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO MERFYN EDMUND JONESEVANS FFRIDD
DENEIO
PWLLHELI GWYNEDD LL53 5UD
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO NIGEL PATRICK GREVILLE KLAREN
CHURCH ROAD
ARDELEY OXFORDSHIRE OX27 7NP
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO PETER JAMES WILLIAMS
FORGE HOUSE MILL LANE BRAYFORD
BARNSTAPLE DEVON EX32 7QJ
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO PHILIP NOEL READ
7C DURLEY AVENUE COWPLAIN
WATERLOOVILLE HAMPSHIRE PO8 8XA
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO SUSAN AUDREY TOMMINS
25 MILL PORT DRIVE TILBURY ROAD
HULL NORTH HUMBERSIDE HU4 7DU
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO SUSAN MAXWELL TEE WILLIAMS
PANT EMRYS LLANDWROG
CAERNARFON GWYNEDD LL54 5TH
UNITED KINGDOM

LONDON  COLONIAL SERVICES LTD
FBO VANESSA TAYLOR
WEIRDOWN STATION ROAD
BLACKTHORN OXFORDSHIRE OX25 1TA
UNITED KINGDOM

PARTIES DESIGNATED AS "EXPEDITE" WERE SERVED VIA OVERNIGHT MAIL. PARTIES DESIGNATED AS
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

LOPEZ MARIA DE LOS ANGELES
RAWSON 3192
OLIVOS
BUENOS AIRES BUENOS AIRES 1636
ARGENTINA

LUIS A GARCIA SANCHEZ
CO CARLOS DE ZAYAS
1221 BRICKELL AVENUE 19TH FLOOR
MIAMI FL 33131-3240

LUZ A SIERRA
4728 CYPRESS ST
COCONUT CREEK FL 33073-2329

MALDONADO FERNANDO ORTIZ
PO BOX 1725
JUNCOS PR 00777-1725

MANNEL SIMONE
GANSGRUNER STRASSE 4
MOSCHWITZ SAXONY 8543
GERMANY

MARIA GEORGINA HENRIQUEZ LOPEZ
1221 BRICKELL AVENUE 19TH FLOOR
MIAMI FL 33131-3240

MARIA I RUDOLPHY ROMANI
CO CARLOS DE ZAYAS LYDECKER DIAZ
1221 BRICKELL AVE
MIAMI FL 33131-3224

MARTIN KRAUSE
8 ALBBLICKSTRABE
SCHRAMBERG 78713
GERMANY

MATTHIAS HARTIG
HARMSTRAE 83
KIEL DE 24114
GERMANY

MATTHIAS HERBERT WAGNER
ALTE LEIPZIGER STRASSE 35
GELNHAUSEN D-63571
GERMANY

MAVIS MORGAN
8 PANTYGWYDR COURT
50 SKETTY RD
SWANSEA SA40AW
UNITED KINGDOM

MAYER ANDREAS
CHRUMMACHERWEG 11A
GELTERKINDEN BASEL-LANDSCHAFT 4460
SWITZERLAND

MICHAEL KING MONTGOMERY
58 BRIXWORTH RD CREATON
NORTHAMPTONSHIRE ENGLAND NN6 8NQ
UNITED KINGDOM

MICHAEL RALPH BEURICH
19 OBERER GRABEN
PLAUEN 08527
GERMANY

MICHELSEN RAINER
WIESEN WEG 11
STOLPE SCHLESWIG-HOSTEIN 24601
GERMANY

MILNER INC
PO BOX 923197
NORCROSS GA 30010-3197

MIRSONIA L PEREZ
EXT ROUND HILL
1639 DALIA ST
TRUJILLO ALTO PR 00976-2734

MITSCHKA DIRK
LERCHENRAIN 4
REMSECK-HOCHBERG 71686
GERMANY

MONCH MANFRED ARNO WILLI
NIEDERNDORFERWEG 14
OBERNZELL DISTRICT OF PASSAU 94130
GERMANY

MONIKA SCHMUCK SCHAEFTLARNSTRASSE
126 MUNCHEN
BAVARIA 81371
GERMANY

MONTERO FRANCISCO  IVAN LAFONTAINE
RR 4 BOX 27115
TOA ALTA PR 00953-8716

MONTESANTO JUAN AMADEO CARNIGLIA
LOS FRESNOS 1201 CASA 38 HUECHURABA
SANTIAGO SANTIAGO 8590913
CHILE

MONTGOMERY MICHAEL KING
58 BRIXWORTH ROAD
CREATON NORTHAMPTONSHIRE NN6 8NQ
UNITED KINGDOM

MONTPELIER PENSION TRUSTEES LTD
FBO ANTHONY ROBERT FERNS
44A GROSVENOR ROAD
SOUTHPORT MERSEYSIDE PR8 2ET
UNITED KINGDOM

MONTPELIER PENSION TRUSTEES LTD
FBO COLIN JOHN HARVEY
173 KILN ROAD
BENFLEET ESSEX SS7 5DH
UNITED KINGDOM

MONTPELIER PENSION TRUSTEES LTD
FBO DAVID MALCOLM EDDLESTON
22 MEADOWGATE URMSTON
MANCHESTER MANCHESTER M41 9LB
UNITED KINGDOM

MONTPELIER PENSION TRUSTEES LTD
FBO DUNCAN NICHOLAS ARCHER
16 APPLE WAY GREAT BADDOW
CHELMSFORD GWYNEDD CM2 9HX
UNITED KINGDOM

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA FIRST CLASS MAIL SERVICE.
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

MONTPELIER PENSION TRUSTEES LTD
FBO HELEN ELIZABETH MANDERS
100 EASTWOOD ROAD
LEIGH ON SEA ESSEX SS9 3AD
UNITED KINGDOM

MONTPELIER PENSION TRUSTEES LTD
FBO KEVIN RICHARD MILES
23 KIMBERLEY DRIVE
BASILDON ESSEX SS15 4DU
UNITED KINGDOM

MONTPELIER PENSION TRUSTEES LTD
FBO MALCOLM ANGUS GRANT
36 OAK ROAD
ROCHFORD ESSEX SS4 1NR
UNITED KINGDOM

MONTPELIER PENSION TRUSTEES LTD
FBO MARTIN NEIL CODACK
139 PARK ROAD FORMBY
LIVERPOOL L37 6EN
UNITED KINGDOM

MONTPELIER PENSION TRUSTEES LTD
FBO PATRICK THOMAS STAPLETON
31 RUSHDENE ROAD
BRENTWOOD ESSEX CM15 9ET
UNITED KINGDOM

MONTPELIER PENSION TRUSTEES LTD
FBO VINCENT LESLIE MADDEX
140A KENTS HILL ROAD
BENFLEET ESSEX SS7 5PH
UNITED KINGDOM

MONTPELIER PROTECTED RIGHTS SIPP
D EDDLESTON CURTIS BANKS LTD
3 TEMPLEBACK EAST
BRISTOL
UNITED KINGDOM

MONTPELIER SIPP P T STAPLETON
CURTIS BANKS LTD
3 TEMPLEBACK EAST
BRISTOL
UNITED KINGDOM

MORGAN MAVIS
PANTYGWYDR COURT APARTMENT 8
50 SKETTY ROAD
SWANSEA SOUTH WALES SA2 0AW
UNITED KINGDOM

MR DAVID CAMPELL MCLAUGHLIN
MRS REBECCA MARGARET MCLAUGHLIN
69 HOPEFIELD AVENUE
PORTRUSH NIRELAND BT56 8HE
UNITED KINGDOM

MULLER ALFONS JOSEF
FREUDENSTADTERSTR 77
DUNNINGEN 78655
GERMANY

MULTIPLE INCOME PARTNERS LTD SSAS
CURTIS BANKS LTD
3 TEMPLE QUAY TEMPLEBACK EAST
BRISTOL
UNITED KINGDOM

NADJA BEHMEL
10 VOIGTSGRUNER STR
MOSCHWITZ 08543
GERMANY

NAVITAS CREDIT CORP FKA NAVITAS LEASE
CORP
KRISTEN N NICHOLS TURNER PADGET GRAHAM
PO BOX 22129
CHARLESTON SC 29413-2129

OCASIO EDGAR RIVERA
RR 8 BOX 2099
BAYAMON PR 00956-9826

OFFERGELD OLIVER
EBERBERGWEG 25 B
AACHEN 52076
GERMANY

OLIVER HERBERT STOY
AM SCHLOSSGARTEN 8
WURZBURG 97076
GERMANY

OLIVO PEDRO LOPEZ
PLAZA 38 MQ34
BAYAMON PR 00961

OLSCHEWSKI ANNA ERIKA
LAMITZSTRASSE 1
KIRCHENLAMITZ 95158
GERMANY

ORTIZ LOURDES BERRIOS
RR 01 BOX 2725
CIDRA PR 00739-9871

ORTIZ RAFAEL A  ADA A RIVERA
1717 AVENIDA PONCE DE LEON
APTO 602 CONDOMINIO INMACULADA 1
SAN JUAN PR 00909

OSCAR ALFREDO CAMARA Y GABRIEL
GRACIOSI
CO CARLOS DE ZAYAS
1221 BRICKELL AVENUE 19TH FLOOR
MIAMI FL 33131-3240

OVERMANN WERNER BERNHARD
AN DEN HOHEN BAUMGARTEN 13
MECKENHEIM 53340
GERMANY

PAL TRUSTEES LTD 5030 AC IPS SIPP
FBO CHRISTOPHER JOHN AINSWORTH JOWLE
DUNNS HOUSE ST PAULS ROAD
SALISBURY WILTS SP2 7BF
UNITED KINGDOM

PAL TRUSTEES LTD 5153 AC IPS SIPP
FBO JANET MARILYN COOKE
DUNNS HOUSE ST PAULS ROAD
SALISBURY WILTSHIRE SP2 7BF
UNITED KINGDOM

PARRY ALAN CHARLES
UNIT C2 GARDEN CLIFF CONDO 1
469 1-39 SOI NAKLUA 16
NAKLUA BANGLAMUNG CHONBURI 20150
THAILAND

PARTES INGRID F
AM BAUERLEINSBERG 1
ERLENBACH 97837
GERMANY

PARTIES DESIGNATED AS "EXPEDITED NOTICE PARTIES" ARE SERVED VIA U.S. FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

PASQUALE SUPPA
39 BAHNHOFSTRASSE
GALMIZ 3285
SWITZERLAND

PATUCA SL
CALLE DE CEA BERMUDEZ 35 2A
MADRID MADRID 28003
SPAIN

PEDROSA SALVADOR FRANCISCO ALONSO
AV ELIECIER PARADA NO 1647
NUNOA
SANTIAGO REGION METROPOLITANA 7790173
CHILE

PENA LUCIANA GARCIA
DE LA VICUNA 70
NORDELTA BUENOS AIRES 1670
ARGENTINA

PEREZ PEDRO JOSE ENCARNACION
PASEO SAN JUAN
CALLE LA CATEDRAL C-16
SAN JUAN PR 00926-6512

PESCHKE GUNTER F
HARTHAUSERSTR 54
MUNCHEN BAVARIA 81545
GERMANY

PETER BURKL
BIRKENSTRASSE 16
VOLKACH 97332
GERMANY

PLECTRON TRUST COMPANY LTD TRUSTEE OF
THE OCCLEVE LTD BENEFIT TRUST 2009
INGOUVILLE HOUSE INGOUVILLE LANE ST
HELLIER JERSEY CHANEL ISLANDS JE2 4SG
UNITED KINGDOM

POGUE PAUL
1512 BRAY CENTRAL DRIVE
MCKINNEY TX 75069-8264

PREUSS  NADINE  OLIVER
STRASSE 72 NR 24
BERLIN 13127
GERMANY

PRIMERA HEADQUARTERS PARTNERS LLC
CO HEATHER LEE
5151 HEADQUARTERS DRIVE SUITE 100
PLANO TX 75024-0012

QUACK GUNTER PHILIPP
STAEUDACH 141
TUBINGEN 72074
GERMANY

R P G FINANCIAL
LINDEN HOUSE
34 MOORGATE ROAD
ROTHERHAM S60 2AG
UNITED KINGDOM

RAFAEL G REYES VELEZ
PO BOX 366731
SAN JUAN PR 00936-6131

RAINER SCHANZ
5 ELSABRANDSTROMWEG
TUTTLINGEN 78532
GERMANY

RALPH BILLER
STUNTZSTR 85
MUNCHEN 81677
GERMANY

RAMOS MAGIN
COMBATE DE LOS POZOS 65
PISO 5-C
CAPITAL FEDERAL BUENOS AIRES 1079
ARGENTINA

RATCLIFFE JUDITH MARY
KARIBA
2 THORNEYCROFT CLOSE GAWSWORTH
MACCLESFIELD CHESHIRE SK11 9RU
UNITED KINGDOM

RAUCH JOHANN
22 AM MUEHLRING
ARESING 86561
GERMANY

RAUH MANFRED BERNHARD ADAM
OBERER KAPELLBERG 47A
HALLSTADT - DORFLEINS 96103
GERMANY

RENG STEFAN
MOOSACHSTRASSE 8
HAIMHAUSEN BAVARIA 85778
GERMANY

REUTER MARTIN FRIEDRICH
AUWIESENSTRASSE 6A
WEHRINGEN 86517
GERMANY

REYES MAYRA GRILLASCA
AVENTURA 5308
TRUJILLO ALTO PR 00976

RICE OXLE  MARGARET  CHARLES PATRICK
LOWER ALMONRY FARMHOUSE
NORTH TRADE ROAD
BATTLE EAST SUSSEX TN33 0HS
UNITED KINGDOM

RIEDL FRANZ XAVER
WATZMANNSTR 16A
GILCHING 82205
GERMANY

RING PETER
MANESTRASSE 32
BERLIN 13053
GERMANY

RIOS JUAN DAVID
HC 1 BOX 5302
BO QUEBRADILLAS
BARRANQUITAS PR 00794-9686

PARTIES DESIGNATED AS "EXPEDITE" WERE SERVED VIA U.S. MAIL FIRST CLASS ON 09/05/19
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

| | | |
|---|---|---|
| RIVERA ANGELINE<br>URB PARAISO DE GURABO<br>64 CALLE CIELO MAR<br>GURABO PR 00778-3747 | RIVERA JORGE OCASIO<br>RR 7 BOX 17144<br>TOA ALTA PR 00953-8845 | RIVERA JUAN ROBLES<br>300 AVE LA SIERRA 179<br>SAN JUAN PR 00926-4342 |
| RIVERA RICHARD NIEVES<br>PO BOX 1573<br>CIDRA PR 00739-1573 | RIVERA MALAVE EDWIN I<br>PO BOX 270204<br>SAN JUAN PR 00928-3004 | RIVERDALE<br>TAG WEALTH MANAGEMENT<br>RIVERDALE 89 GRAHAM ROAD<br>SHEFFIELD S10 3GP<br>ENGLAND |
| RIVERDALE TYMAN HOUSE<br>42 REGENT STREET<br>LEICESTER LE1 6YJ<br>ENGLAND | RODEL RICHARD<br>ANNASTRASSE 4<br>HIRSCHAID 96114<br>GERMANY | RODRIGUEZ MAYRA MILAGROS NIEVES<br>CALLE GUAYABO FE4<br>URB FINCA ELENA<br>GUAYNABO PR 00969 |
| RODRIGUEZ RICARDO BERMUDEZ<br>URB JARDINES DE CAPARRA<br>SS-10 CALLE 28<br>BAYAMON PR 00959-7620 | ROMANI MARIA INES RUDOLPHY<br>4 NORTE 946 DPTO 122<br>VINA DEL MAR<br>QUINTA REGION VALPARAISO<br>CHILE | ROPPELT ROBERT A<br>PESTALOZZISTRASSE 6<br>STRULLENDORF 96129<br>GERMANY |
| RORY ANTHONY GEAR<br>MR R A GEAR<br>20 THE CURSUS<br>LECHLADE GLOUCESTERSHIRE GL735B<br>UNITED KINGDOM | RUDIGER BREITENSTEIN<br>CO GERO ROSENBECK<br>37 ODENWALD STR<br>WIESBADEN 65205<br>GERMANY | RUDOLF HEINRICH HUNZIKER<br>60 TALWEG<br>UETIKON AM SEE 8707<br>SWITZERLAND |
| RUDOLF WENDEL<br>20 HERRNACKERSTRASSE<br>FRIEDRICHSDORF 61381<br>GERMANY | RUNG ROBERT OTTO<br>DEICHELWEG 5<br>GEISENBRUNN 82205<br>GERMANY | RUPERT BRUNNER<br>28 RAMOLTSTRASSE<br>MUNICH 81735<br>GERMANY |
| RUPRECHT ANKE<br>HEINRICHHEINESTRASSE 21<br>ERFURT 99096<br>GERMANY | SABINE GERLACH<br>12 A RECKEWEG<br>BERLIN 13591<br>GERMANY | SABINE REIF BANKMANN<br>1 SCHORENSTRASSE<br>TUTTLINGEN 78532<br>GERMANY |
| SALVADOR F ALONSO PEDROSA<br>1221 BRICKELL AVENUE 19TH FLOOR<br>MIAMI FL 33131-3240 | SAUER CHRISTOF RUDOLF<br>GRAF VON STAUFFENBERG STR 15<br>LANDSBERG BAVARIA 86899<br>GERMANY | SCANDALI JORGE A TORRES<br>URB ANTILLANA 7 PLAZA SANTA CRUZ<br>TRUJILLO ALTO PR 00976-6123 |
| SCHAFER HILDEGARD<br>16 ZIEGELSTRASSE<br>ROHR IN NB 93352<br>GERMANY | SCHAFFLER NORBERT RUDOLF<br>SPITTLERTORGABEN 37<br>NURNBERG BAVARIA 90429<br>GERMANY | SCHAIKEVICH MAURICIO EFRAIM<br>PADILLA 383 5TO A<br>CABA<br>BUENOS AIRES CAPITAL FEDERAL 1414<br>ARGENTINA |

PARTIES DESIGNATED AS "EXPEDITE" WERE SERVED VIA OVERNIGHT MAIL ON FIRST BUSINESS DAY FOLLOWING
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

SCHLIEPER KAI R DIGER
BERGMOOSSTR 4
CHIEMING BAVARIA 83339
GERMANY

SCHUH KERSTIN SIEGLINDE
IM OLTSCHEN 4
HIRSCHAID-KOTTMANNSDORF 96114
GERMANY

SEEH MARC OLIVER
AM HESSELBUSCH 13
HAUSEN OV 78595
GERMANY

SEIBOLD GERHARD ALFONS
EHRENHALDE 15
STUTTGART BADEN-WURTTEMBERG D-70192
GERMANY

SHIELDS MICHAEL INNIS
BROOKFIELD HOUSE 23
CULCAVY ROAD
HILLSBOROUGH NORTH IRELAND BT26 6JD
IRELAND

SIEGLINDE ANNEMARIE EDITH EBERT
AM H HENPARK 12
SUTTGART KILLESBERG 70192
GERMANY

SIEGMAR DOERING SCHILLGALIES
KARWENDELSTRASSE 5A
EICHENAU 82223
GERMANY

SIMONE MANNEL
4 GANSGRUNER STR
MOSCHWITZ 08543
GERMANY

SIRITO SILVIA MARTA BERROETA  GEORGINA
AV SANTAMARINA 562
BUENOS AIRES CAPITAL FEDERAL 7000
ARGENTINA

SMITS DR HARALD B SMITS  MRS UTE B
ERLENWEG 8
WACHENHEIM 67157
GERMANY

SOLIS IVETTE LIZ REYES
CALLE 2 B8
CAROLINA PR 00985-5209

SOTO CARLOS MANUEL MALARET
PO BOX 3928
BAYAMON PR 00958-0928

SOTO LUIS DANIEL CARCORZE
PO BOX 819
MAYAGUEZ PR 00681-0819

STAUFFER FRITZ WALTER
TRIBEYSTRASSE 13
WORBEN 3252
SWITZERLAND

STEFANO DUCATI
CO ESCATHO GROUP
4474 WESTON RD 248
DAVIE FL 33331-3195

STELLMACH CHRISTINA HELGA MARIA
GUSTAVHEINEMANNRING 31
MUNCHEN 81739
GERMANY

STM LIFE ASSURANCE CELL 421432 LTD
MONTAGU PAVILION
8-10 QUEENSWAY
GIBRALTAR
GIBRALTAR

STM LIFE ASSURANCE CELL 421506 LTD
MONTAGU PAVILION
8-10 QUEENSWAY
GIBRALTAR
GIBRALTAR

STM LIFE ASSURANCE CELL 421617 LTD
MONTAGU PAVILION
8-10 QUEENSWAY
GIBRALTAR
GIBRALTAR

STM LIFE ASSURANCECELL 421469 LTD
MONTAGU PAVILION
8-10 QUEENSWAY
GIBRALTAR
GIBRALTAR

STOCKEN PETER
ULMENWEG 3
DANISCHENHAGEN SCHLESWIG-HOLSTEIN
24229
GERMANY

STREIB RALF  MARION HEIKE
HAUGWEG 28
MURR BADEN-WURTTEMBERG 71711
GERMANY

SUPPA PASCUALE
BAHNHOFSTR 39
GALMIZ 3285
SWITZERLAND

SUSANNE C HEYNG
66 WEITLSTR APP 3125
MUNCHEN 80935
GERMANY

SVEN NEUBERT
DAMMSTR 14
MARKKLEEBERG 04416
GERMANY

TERWILLIGER ERIC WILLIAM
GRYPHIUSSTRASSE 11
BERLIN 10245
GERMANY

THE CURTIS BANKS SIPP
FBO BRIAN ROBERT CLIFFORD
42 BLAKE HALL DRIVE SHOLTGATE
WICKFORD ESSEX SS11 8XJ
UNITED KINGDOM

PARTIES DESIGNATED AS "EXPEDITED NOTICE PARTIES" WERE SERVED VIA FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

THE CURTIS BANKS SIPP
FBO JOHN PATRICK RUDD
HARTSBROOK LOVES GREEN HIGHWOOD
CHELMSFORD ESSEX CM1 3QH
UNITED KINGDOM

THE HORNBUCKLE MITCHELL GROUP LTD
FBO ALAN RICHARD HUNTER
TYMAN HOUSE 42 REGENT ROAD
LEICESTER LEICESTER LE1 6YJ
UNITED KINGDOM

THE HORNBUCKLE MITCHELL GROUP LTD
FBO BARBARA GAIL WATERSON
15 RETREAT AVENUE
OMAGH CO TYRONE BT79 0HR
UNITED KINGDOM

THE HORNBUCKLE MITCHELL GROUP LTD
FBO IAN SAMUEL FERGUSSON
40 BRIDGE END
WARWICK WARWICKSHIRE ENGLAND CB34 6PB
UNITED KINGDOM

THE HORNBUCKLE MITCHELL TRUSTEES LTD
FBO STEPHEN WILLIAM MIDDLETON
TYMAN HOUSE 42 REGENT ROAD
LEICESTER LEI 6YJ
ENGLAND UNITED KINGDOM

THE LIFETIME SIPP
FBO ANDREW JOHN HOUSLEY
3 WOODSTOCK DRIVE HASLAND
CHESTERFIELD DERBYSHIRE S41 OEU
UNITED KINGDOM

THE LIFETIME SIPP
FBO MARK ANTHONY FRECKLINGTON
6 BECKHALL WELTON
LINCOLN LINCOLNSHIRE LN2 3LJ
UNITED KINGDOM

THOMAS BURKE
MARKGRAFENMHLENWEG 6
COTTBUS BRANDENBURG DEUTSCHL DE D
-03042
GERMANY

THOMAS CORKEN
85 MILL STREET
COMBER N IRELAND BT235E9
UNITED KINGDOM

THOMAS FRASER HOWARD
5716 28TH AVE NW
SEATTLE WA 98107-3223

THOMAS HORN
2 HAYDNSTRABE
SPEICHERSDORG 95469
GERMANY

THOMAS IEUAN AND VERA
4 BRON ERYRI
UPPER LLANDWROG CALMARFON
GWYNEED WALES LL54 7BG
UNITED KINGDOM

TORBEN EMBORG
KADERAVKOVSKA 13
PRAGUE 6 160 000
CZECH REPUBLIC

TORRES ANA ROSA HERRERA
URB JARDINES DE BORINQUEN
J19 CALLE ALELI
CAROLINA PR 00985

TRABOULSI MARCELO GUSTAVO
FRENCH 2262
PISO 1-B MARTINEZ
CAPITAL FEDERAL BUENOS AIRES 1125
ARGENTINA

UFM UNTERSTUTZUNGSKASSE FUR DEN
MITTELSTAND
24 PETTENKOFERSTRABE
MUNICH 80336
GERMANY

URBAN ACHIM
MEINERTZSTR 11
WORMS-HERRNSHEIM 67550
GERMANY

VARGAS BOLIVAR BURGOS
PO BOX 313
HUMACAO PR 00792-0313

VELAZQUEZ JAIME ALFREDO VAZQUEZ
PO BOX 3101
CAROLINA PR 00984-3101

VELEZ NICOLAS GONZALEZ
URBANIZACI N DOS PINOS
812 CALLE DR LOPEZ SICARDO
SAN JUAN PR 00923-2345

VELEZ RAFAEL G REYES
PO BOX 366731
SAN JUAN PR 00936-6731

VENINO JURGEN GEORG
TAUNUSSTRASSE 108
OBERURSEL HESSE 61440
GERMANY

VICARI FREDERICK PETER PRICE
HACIENDA CHICUREO SITIO 431
SANTIAGO COLINA 8320000
CHILE

VILLEGAS ALONSO VIVIAN BAHAMONDES
LOS MILITARES 5225 DEPTO 502
LAS CONDES
SANTIAGO REGION METROPOLITANA 7560921
CHILE

VISARDEN ZENEN ROMERO
PO BOX 3735
GUAYNABO PR 00970-3735

WAGNER MATTHIAS HERBERT
ALTE LEIPZIGER STRASSE 35
GELNHAUSEN HESSE 63571
GERMANY

WALLERAND BERND
MEISENWEG 42 HENSTEDTULZBURG
SCHLESWIG-HOLSTEIN 24558
GERMANY

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL SERVICE
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

WALTHER GERHARD MARTIN
ALTE CHEMNITZER STRASSE 25
GORNAU 9405
GERMANY

WALTHER SABINE
ALTE CHEMNITZER STRASSE 25
GORNAU 9405
GERMANY

WALTHERT ANDREAS HERMANN
DORFSTRASSE 43
BETTENHAUSEN 3366
SWITZERLAND

WARDEN MICHAEL L  ELIZABETH E CROOK
BROOMHILL 180 BALLYNAHINCH RD
LISBURN NORTHERN IRELAND BT275LP
UNITED KINGDOM

WARDROP BILLIE AND WENDY PATRICIA
18 HOLLY GARDENS
WEST END
SOUTHAMPTON HAMPSHIRE S030 3RW
UNITED KINGDOM

WEBTRON INC
18001 OLD CUTLER ROAD SUITE 635
CUTLER BAY FL 33157-6442

WEHREN CONSULTING GMBH
CO PAUL A WEHRENFRIEDHEIM
ALTE STRASSE 2
SCHONRIED 3778
SWITZERLAND

WEILER THOMAS
IM STREICHET 12
LICHTENWALD 73669
GERMANY

WEISSENBERGER KLAUS
SCHULSTR26
ARNSTEIN 97450
GERMANY

WERNER ISELE
1332 WEID
WALZENHAUSEN 9428
SWITZERLAND

WERSBORG BENNO LEO STORK GENANNT
AKAZIENWEG 13
ESCHBORN HESSE 65760
GERMANY

WETZSTEIN ANITA DORIS ELSA
BLAUENSTRASSE 15
REINACH 4153
SWITZERLAND

WHITE GEORGE
32 BEAR FOOT LANE
HERON MT 59844-9522

WILD HELMUT RUDOLF
DORFACKERSTRASSE 34
KEMMERN 96164
GERMANY

WILKING ROSEMARIE
AGNESSTR 41
MUNICH 80798
GERMANY

WILLIAMS AARON JOHN
2 PADDOCK CLOSE
BRADLEY STOKE BRISTOL BS32 0EZ
UNITED KINGDOM

WITTERAUF MANFRED
OBERMANNDORF 11
RECKENDORF 96182
GERMANY

WOUTERSON SASKIA
PFARRERGASSE 11
BAVARIA REGENSBURG 93047
GERMANY

WRECK BUSINESS SA
VELO  PARTNERS CONSULTING SA
1 RIVA ALBERTOLLI 1
LUGANO 6900
SWITZERLAND

WUNSCHE RENATE
WESTSTRASSE 33
PLAUEN 8523
GERMANY

YANG CHANG HSI
7 F NO50 CINGFONG ST
KUSHAN DISTRICT
KAOHSIUNG CITY 804
TAIWAN

ZORN REINHARD GUNTER OTTO
GRAVENSTEINER STR 41
KIEL SCHLESWIG-HOLSTEIN 24159
GERMANY

ZURBRIGGEN JOSEF
DORFSTRASSE 1 CHALET ANNABELLE
SAAS-GRUND 3910
SWITZERLAND

ZURBRIGGEN MATTHIAS ROLAND
HAUS CATANIA
SAAS-GRUND 3910
SWITZERLAND

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19114

INTERNAL REVENUE SERVICE
7850 SW 6TH COURT
MS 5730
PLANTATION FL 33324-2032

ARTHUR MILLER
OLD PHARMACY THE PARADE
ST MARYS- ISLES OF SCILLY
TR21 0LP
UNITED KINGDOM